**ANDREWS COUNTY, Texas, Andrews Industrial Foundation, and Andrews Chamber of Commerce, Petitioners,**

v.

**SIERRA CLUB, Respondent**

**NO. 14–0214**

Supreme Court of Texas.

Opinion Delivered: May 8, 2015

John L. Pool, Law Office of John L. Pool, Andrews, for Petitioners Andrews Chamber of Commerce and Andrews Industrial Foundation.

Timothy Jay Mason, Andrews County/District Attorney's Office, Andrews, for Petitioner Andrews County, Texas.

Marisa Perales, Frederick Perales Allmon & Rockwell, P.C., Austin, for Petitioner Sierra Club.

PER CURIAM

When a plaintiff's claim implicates a defendant's valid exercise of First Amendment rights, the Texas Citizens Participation Act allows the defendant to move for dismissal. TEX. CIV. PRAC. & REM. CODE § 27.003(a). To defeat the defendant's dismissal motion, a plaintiff must "establish[ ] by clear and specific evidence a prima facie case for each essential element of the claim in question." *Id.* § 27.005(c). In *In re Lipsky,* 460 S.W.3d 579, 587 (Tex.2015), we explained that the phrase "clear and specific evidence" neither imposes a heightened evidentiary burden nor categorically rejects the use of circumstantial evidence when determining the plaintiff's prima-facie-case burden under the Act.

In contrast to *Lipsky,* the court of appeals here concluded that the statute's "clear and specific evidence" requirement indicated an elevated evidentiary standard that did not permit the use of circumstantial evidence or reasonable inferences to support the plaintiff's prima facie case. 418 S.W.3d 711, 715–16 (Tex.App.–El Paso 2013). Applying that standard, the court concluded that the plaintiff (Andrews County) failed to meet the Act's prima-facie-case burden and that the trial court accordingly erred when it did not grant the defendant's (Sierra Club's) motion to dismiss. *Id.* at 719. Because the evidentiary standard applied by the court is contrary to our decision in *Lipsky,* we remand the case for the court of appeals's further consideration in light of our recent explanation of the statutory standard. Andrews County's petition for review is accordingly granted and, without hearing oral argument, we reverse and remand to the court of appeals for further proceedings consistent with our opinion. TEX. R. APP. P. 59.1.